*Name Change Confirmation*
*Dept. of Treasury, IRS, November 13, 1995*

Change of name from "Chicago Educational Television Association"
to "Window To The World Communications, Inc."

Internal Revenue Service
KANSAS CITY, MO    64999

Date of this notice:    NOV. 13, 1995
Taxpayer Identifying Number
Form:

36-2246703

Tax Period:

ldddhdllidlldddllldddlnnnlnnlnnlnnnl

WINDOW TO THE WORLD COMMUNICATIONS
 INC
5400 N ST LOUIS AVE
CHICAGO  IL   60625-4623006

For assistance you may
call us at:

435-1040    LOCAL CHIC
1-800-829-1040   OTHER

WE CHANGED YOUR NAME AND/OR ADDRESS

THANK YOU FOR YOUR CORRESPONDENCE.   AS YOU REQUESTED, WE'VE MADE THE FOLLOWING
CHANGES TO YOUR NAME AND/OR ADDRESS:

NAME AND ADDRESS PREVIOUSLY
SHOWN ON YOUR ACCOUNT

NAME AND ADDRESS NOW
SHOWN ON YOUR ACCOUNT

CHICAGO EDUCATIONAL TELEVISION
 ASSOCIATION
5400 N ST LOUIS AVE
CHICAGO IL 60625-4623106

WINDOW TO THE WORLD COMMUNICATIONS
 INC
5400 N ST LOUIS AVE
CHICAGO  IL   60625-4623006

IF YOU DON'T AGREE WITH THIS CHANGE, PLEASE LET US KNOW.

**98.7wfmt**
Chicago's classical experience

Attn: Maria Cuone

Here are the documents you
requested. The pertinent page
in the board minutes is #8.
Let me know if you need
anything else. Happy Friday!
  —Erica
  773 5095403
  egunderson@wttw.com

A 269

## *Real Estate Exemption Certificate*
*Illinois Dept. of Revenue, November 13, 1995*

Chicago Educational Television Association - Exemption for 100%
of 1989 assessment year and for 100% of the year for all subsequent years

Illinois Department of Revenue

LOCAL GOVERNMENT SERVICES BUREAU
P. O. BOX 19033
SPRINGFIELD, IL   62794-9033

TELEPHONE: 217/785-2252

DOCKET NUMBER

89- 16-1294

*agency# 01086*

*91- 6/102*

REAL ESTATE EXEMPTION CERTIFICATION BY THE DEPARTMENT OF REVENUE
IN ACCORDANCE WITH SECTIONS 108, 119, AND 137 OF THE REVENUE ACT OF 1939
AS AMENDED:

NAME OF PROPERTY OWNER:
CHICAGO EDUCATIONAL TELEVISION ASSOCIATION → *name changed*
                                              *See attached.*

COUNTY NAME: COOK

COUNTY VOLUME:  331    COMPLAINT NUMBER: 88601

COUNTY PARCEL NUMBER AND/OR LEGAL DESCRIPTION: 13-11-101-005-8002

ON THE BASIS OF THE  STATEMENT  OF  FACTS  AND  SUPPORTING DOCUMENTS,  THE
DEPARTMENT AT 1ST REVIEW HEREBY ISSUED THIS CERTIFICATE APPROVING THE EX-
EMPTION FOR 100% OF THE 1989 ASSESSMENT YEAR AND FOR 100% OF THE YEAR FOR
ALL SUBSEQUENT ASSESSMENT YEARS, PROVIDED  THE PROPERTY CONTINUES TO MEET
ALL QUALIFICATIONS FOR EXEMPTION,  AND AN ANNUAL CERTIFICATE OF STATUS IS
FILED PURSUANT TO SECTION 19 OF THE REVENUE ACT OF 1939, AS AMENDED.

ANY APPLICATION FOR A  FORMAL HEARING  OF THE DEPARTMENT'S DECISION SHALL
BE FILED IN WRITING WITH THE DEPARTMENT WITHIN  20 DAYS  FROM THE DATE OF
THIS DECISION.  A BRIEF, CITING ADDITIONAL  FACTS AND AUTHORITIES  RELIED
ON BY THE PETITIONER, MAY ALSO BE SUBMITTED AT THAT TIME.

THE DOR DOCKET NO. INDICATED ABOVE IS THE CERTIFICATE NUMBER,  AND SHOULD
BE REFERENCED ON THE ANNUAL CERTIFICATE OF STATUS, AND IN ALL FUTURE COR-
RESPONDENCE REGARDING THIS PARCEL.

THIS IS AN IMPORTANT LEGAL DOCUMENT
AND SHOULD BE RETAINED AS PART OF YOUR PERMANENT RECORDS

STATE OF ILLINOIS
DEPARTMENT OF REVENUE

ROGER D. SWEET
DIRECTOR

DECISION ISSUED:
NOVEMBER  8, 1990

10-0000374

*A 270*

# *IRS Form 990*
## *"Return of Organization Exempt From Income Tax"*

Window To The World Communications, Inc.,
TY 7/1/2006 – 6/30/2007

| efile GRAPHIC print - DO NOT PROCESS | As Filed Data - | DLN: 93490129006568 |
|---|---|---|

Form **990**

**Return of Organization Exempt From Income Tax**

Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except black lung benefit trust or private foundation)

▶ The organization may have to use a copy of this return to satisfy state reporting requirements

Department of the Treasury Internal Revenue Service

**2006**

**Open to Public Inspection**

**A** For the 2006 calendar year, or tax year beginning 07-01-2006 and ending 06-30-2007

| **B** Check if applicable | **C** Name of organization | **D** Employer identification number |
|---|---|---|
| ☐ Address change | Please use IRS label or print or type. See Specific Instructions. | WINDOW TO THE WORLD COMMUNICATIONS INC | 36-2246703 |
| ☐ Name change | | % Reese Marcusson | **E** Telephone number |
| ☐ Initial return | | Number and street (or P O box if mail is not delivered to street address) Room/suite  5400 N St Louis Avenue | (773) 583-5000 |
| ☐ Final return | | City or town, state or country, and ZIP + 4  Chicago, IL 606254623 | **F** Accounting method ☐ Cash ☑ Accrual  ☐ Other (specify) ▶ |
| ☐ Amended return | | | |
| ☐ Application pending | | | |

● **Section 501(c)(3) organizations and 4947(a)(1) nonexempt charitable trusts must attach a completed Schedule A (Form 990 or 990-EZ).**

**G** Web site: ▶ Networkchicago com

**J** Organization type (check only one) ▶ ☑ 501(c) (3) ◀ (insert no ) ☐ 4947(a)(1) or ☐ 527

**K** Check here ▶ ☐ if the organization is **not** a 509(a)(3) supporting organization **and** its gross receipts are normally **not** more than 25,000 A return is not required, but if the organization chooses to file a return, be sure to file a complete return

**L** Gross receipts Add lines 6b, 8b, 9b, and 10b to line 12 ▶ 54,553,772

**H** and **I** are not applicable to section 527 organizations

**H(a)** Is this a group return for affiliates? ☐ Yes ☑ No

**H(b)** If "Yes" enter number of affiliates ▶

**H(c)** Are all affiliates included? ☐ Yes ☐ No  (If "No," attach a list See instructions )

**H(d)** Is this a separate return filed by an organization covered by a group ruling? ☐ Yes ☑ No

**I** Group Exemption Number ▶

**M** Check ▶ ☐ if the organization is **not** required to attach Sch B (Form 990, 990-EZ, or 990-PF)

## Part I Revenue, Expenses, and Changes in Net Assets or Fund Balances *(See the instructions.)*

| | | | | |
|---|---|---|---|---|
| **1** | Contributions, gifts, grants, and similar amounts received | | | |
| **a** | Contributions to donor advised funds | **1a** | 0 | |
| **b** | Direct public support (not included in line 1a) | **1b** | 19,501,840 | |
| **c** | Indirect public support (not included in line 1a) | **1c** | 0 | |
| **d** | Government contributions (grants) (not included in line 1a) | **1d** | 14,278,119 | |
| **e** | **Total** (add lines 1a through 1d) (cash $ 33,499,031 noncash $ 280,928 ) | | **1e** | 33,779,959 |
| **2** | Program service revenue including government fees and contracts (from Part VII, line 93) | | **2** | 13,751,025 |
| **3** | Membership dues and assessments | | **3** | 0 |
| **4** | Interest on savings and temporary cash investments | | **4** | 63,975 |
| **5** | Dividends and interest from securities | | **5** | 1,021,343 |
| **6a** | Gross rents | **6a** | 0 | |
| **b** | Less rental expenses | **6b** | 0 | |
| **c** | Net rental income or (loss) subtract line 6b from line 6a | | **6c** | 0 |
| **7** | Other investment income (describe ▶ ) | | **7** | 0 |
| **8a** | Gross amount from sales of assets other than inventory | **(A)** Securities  3,460,423 | **8a** | **(B)** Other  1,700 |
| **b** | Less cost or other basis and sales expenses | 2,876,146 | **8b** | 0 |
| **c** | Gain or (loss) (attach schedule) | 584,277 | **8c** | 1,700 |
| **d** | Net gain or (loss) Combine line 8c, columns (A) and (B) | | **8d** | 585,977 |
| **9** | Special events and activities (attach schedule) If any amount is from **gaming**, check here ▶ ☐ | | | |
| **a** | Gross revenue (not including $ of contributions reported on line 1b) | **9a** | 1,137,687 | |
| **b** | Less direct expenses other than fundraising expenses | **9b** | 510,039 | |
| **c** | Net income or (loss) from special events Subtract line 9b from line 9a | | **9c** | 627,648 |
| **10a** | Gross sales of inventory, less returns and allowances | **10a** | 100,615 | |
| **b** | Less cost of goods sold | **10b** | 142,487 | |
| **c** | Gross profit or (loss) from sales of inventory (attach schedule) Subtract line 10b from line 10a | | **10c** | -41,872 |
| **11** | Other revenue (from Part VII, line 103) | | **11** | 1,237,045 |
| **12** | **Total revenue** Add lines 1e, 2, 3, 4, 5, 6c, 7, 8d, 9c, 10c, and 11 | | **12** | 51,025,100 |
| **13** | Program services (from line 44, column (B)) | | **13** | 38,421,192 |
| **14** | Management and general (from line 44, column (C)) | | **14** | 4,472,278 |
| **15** | Fundraising (from line 44, column (D)) | | **15** | 9,393,324 |
| **16** | Payments to affiliates (attach schedule) | | **16** | 0 |
| **17** | **Total expenses** Add lines 16 and 44, column (A) | | **17** | 52,286,794 |
| **18** | Excess or (deficit) for the year Subtract line 17 from line 12 | | **18** | -1,261,694 |
| **19** | Net assets or fund balances at beginning of year (from line 73, column (A)) | | **19** | 31,067,485 |
| **20** | Other changes in net assets or fund balances (attach explanation) | | **20** | 3,060,569 |
| **21** | Net assets or fund balances at end of year Combine lines 18, 19, and 20 | | **21** | 32,866,360 |

*Revenue* (side label)
*Expenses* (side label)
*Net Assets* (side label)

For Privacy Act and Paperwork Reduction Act Notice, see the separate instructions.  Cat No 11282Y  Form **990** (2006)

A271

Form 990 (2006)                                                                                        Page **2**

### Part II   Statement of Functional Expenses

All organizations must complete column (A) Columns (B), (C), and (D) are required for section 501(c)(3) and (4) organizations and section 4947(a)(1) nonexempt charitable trusts but optional for others *(See the instructions.)*

| Do not include amounts reported on line 6b, 8b, 9b, 10b, or 16 of Part I. | | (A) Total | (B) Program services | (C) Management and general | (D) Fundraising |
|---|---|---|---|---|---|
| **22a** Grants paid from donor advised funds (attach Schedule) (cash $_____ noncash $_____) If this amount includes foreign grants, check here ▶ ☐ | 22a | 0 | 0 | | |
| **22b** Other grants and allocations (attach schedule) (cash $_____ noncash $_____) If this amount includes foreign grants, check here ▶ ☐ | 22b | 0 | 0 | | |
| **23** Specific assistance to individuals (attach schedule) | 23 | 0 | 0 | | |
| **24** Benefits paid to or for members (attach schedule) | 24 | 0 | 0 | | |
| **25a** Compensation of current officers, directors, key employees etc Listed in Part V-A (attach schedule) | 25a | 1,033,242 | 148,092 | 480,085 | 405,065 |
| **b** Compensation of former officers, directors, key employees etc listed in Part V-B (attach schedule) | 25b | 0 | 0 | 0 | 0 |
| **c** Compensation and other distributions not icluded above to disqualified persons (as defined under section 4958(f)(1)) and persons described in section 4958(c)(3)(B) (attach schedule) | 25c | 0 | 0 | 0 | 0 |
| **26** Salaries and wages of employees not included on lines 25a, b and c | 26 | 14,038,347 | 10,310,803 | 1,976,207 | 1,751,337 |
| **27** Pension plan contributions not included on lines 25a, b and c | 27 | 822,317 | 599,491 | 144,267 | 78,559 |
| **28** Employee benefits not included on lines 25a - 27 | 28 | 1,841,491 | 1,317,403 | 299,206 | 224,882 |
| **29** Payroll taxes | 29 | 1,084,278 | 772,613 | 177,408 | 134,257 |
| **30** Professional fundraising fees | 30 | 650,807 | 0 | 0 | 650,807 |
| **31** Accounting fees | 31 | 100,575 | 0 | 100,575 | 0 |
| **32** Legal fees | 32 | 174,538 | 45,822 | 120,589 | 8,127 |
| **33** Supplies | 33 | 655,187 | 479,367 | 98,105 | 77,715 |
| **34** Telephone | 34 | 292,426 | 107,243 | 11,838 | 173,345 |
| **35** Postage and shipping | 35 | 1,819,198 | 214,773 | 12,238 | 1,592,187 |
| **36** Occupancy | 36 | 1,137,007 | 1,084,662 | 52,345 | 0 |
| **37** Equipment rental and maintenance | 37 | 1,301,732 | 1,086,026 | 214,969 | 737 |
| **38** Printing and publications | 38 | 721,679 | 44,098 | 11,069 | 666,512 |
| **39** Travel | 39 | 752,579 | 694,781 | 46,044 | 11,754 |
| **40** Conferences, conventions, and meetings | 40 | 0 | 0 | 0 | 0 |
| **41** Interest | 41 | 895,092 | 541,928 | 227,436 | 125,728 |
| **42** Depreciation, depletion, etc (attach schedule) | 42 | 2,942,833 | 2,659,554 | 104,437 | 178,842 |
| **43** Other expenses not covered above (itemize) | | | | | |
| **a** See Additional Data Table | 43a | | | | |
| **b** _____ | 43b | | | | |
| **c** _____ | 43c | | | | |
| **d** _____ | 43d | | | | |
| **e** _____ | 43e | | | | |
| **f** _____ | 43f | | | | |
| **g** _____ | 43g | | | | |
| **44** **Total functional expenses.** Add lines 22a through 43g (Organizations completing columns (B)-(D), carry these totals to lines 13–15) | 44 | 52,286,794 | 38,421,192 | 4,472,278 | 9,393,324 |

**Joint Costs.** Check ▶ ☐ if you are following SOP 98-2

Are any joint costs from a combined educational campaign and fundraising solicitation reported in **(B)** Program services?   ▶ ☐ **Yes** ☑ **No**

If "Yes," enter **(i)** the aggregate amount of these joint costs $_____, **(ii)** the amount allocated to Program services $_____, **(iii)** the amount allocated to Management and general $_____, and **(iv)** the amount allocated to Fundraising $_____

Form **990** (2006)

*A* 272

Form 990 (2006)

Page 3

## Part III  Statement of Program Service Accomplishments (See the instructions.)

Form 990 is available for public inspection and, for some people, serves as the primary or sole source of information about a particular organization. How the public perceives an organization in such cases may be determined by the information presented on its return. Therefore, please make sure the return is complete and accurate and fully describes, in Part III, the organization's programs and accomplishments.

What is the organization's primary exempt purpose? ▶ Public Television Programming

All organizations must describe their exempt purpose achievements in a clear and concise manner. State the number of clients served, publications issued, etc. Discuss achievements that are not measurable. (Section 501(c)(3) and (4) organizations and 4947(a)(1) nonexempt charitable trusts must also enter the amount of grants and allocations to others.)

| | Program Service Expenses (Required for 501(c)(3) and (4) orgs., and 4947(a)(1) trusts, but optional for others.) |
|---|---|
| **a** Broadcasting. The purpose and subsequently the achievements of Window To The World Communications, Inc. is to broadcast and produce educational, cultural, public affairs, entertainment and other programming and informational services through television, radio and other means in any and all media now known or hereafter devised for the approximate 3,400,000 households in and around the greater Chicago metropolitan area. One publication was issued during fiscal year 2007 for our members. Network Chicago Guide is a monthly publication published with WTTW/Channel 11 and 98.7 WFMT Radio schedules for our members. The publication is not sold directly to the public, it is given to the subscribers of WTTW/Channel 11 and 98.7 WFMT Radio, respectively. Grants and allocations given to others from Window To The World Communications, Inc., is $0 (0 Households) | 38,421,192 |
| (Grants and allocations $ 0)      If this amount includes foreign grants, check here ▶ ☐ | |
| **b** | |
| (Grants and allocations $            )      If this amount includes foreign grants, check here ▶ ☐ | |
| **c** | |
| (Grants and allocations $            )      If this amount includes foreign grants, check here ▶ ☐ | |
| **d** | |
| (Grants and allocations $            )      If this amount includes foreign grants, check here ▶ ☐ | |
| **e** Other program services (attach schedule) | |
| (Grants and allocations $            )      If this amount includes foreign grants, check here ▶ ☐ | |
| **f** **Total of Program Service Expenses** (should equal line 44, column (B), Program services) . . . . . ▶ | 38,421,192 |

Form **990** (2006)

A 273

**Part IV**   Balance Sheets *(See the instructions.)*

| Note: | Where required, attached schedules and amounts within the description column should be for end-of-year amounts only. | | | (A) Beginning of year | | (B) End of year |
|---|---|---|---|---|---|---|
| **Assets** | 45 | Cash—non-interest-bearing | | 1,894 | **45** | 1,901 |
| | 46 | Savings and temporary cash investments . . . . . . . | | 1,166,344 | **46** | 1,310,149 |
| | 47a | Accounts receivable . . . . . | **47a** | 3,518,318 | | | |
| | b | Less allowance for doubtful accounts | **47b** | 39,927 | 2,923,921 | **47c** | 3,478,391 |
| | 48a | Pledges receivable . . . . . . | **48a** | 903,082 | | | |
| | b | Less allowance for doubtful accounts | **48b** | 42,954 | 1,366,462 | **48c** | 860,128 |
| | 49 | Grants receivable . . . . . . . . . . . . . . | | 0 | **49** | 0 |
| | 50a | Receivables from current and former officers, directors, trustees, and key employees (attach schedule) | | 0 | **50a** | 0 |
| | b | Receivables from other disqualified persons (as defined under section 4958(c)(3)(B)) (attach schedule) . . . . . . | | 0 | **50b** | 0 |
| | 51a | Other notes and loans receivable (attach schedule) . . . . . . . . | **51a** | 0 | | | |
| | b | Less allowance for doubtful accounts | **51b** | 0 | 0 | **51c** | 0 |
| | 52 | Inventories for sale or use . . . . . . . . . . . | | 407,390 | **52** | 352,604 |
| | 53 | Prepaid expenses and deferred charges . . . . . . . . | | 598,390 | **53** | 546,155 |
| | 54a | Investments—publicly-traded securities . ▶ ☐ Cost ☑ FMV | | 15,911,215 | **54a** | 17,201,722 |
| | b | Investments—other securities (attach schedule) ▶ ☐ Cost ☑ FMV | | 12,121,206 | **54b** | 14,269,724 |
| | 55a | Investments—land, buildings, and equipment basis . . . . . . | **55a** | 0 | | | |
| | b | Less accumulated depreciation (attach schedule) . . . . . . . | **55b** | 0 | 0 | **55c** | 0 |
| | 56 | Investments—other (attach schedule) . . . . . . . . | | 0 | **56** | 0 |
| | 57a | Land, buildings, and equipment basis | **57a** | 56,724,112 | | | |
| | b | Less accumulated depreciation (attach schedule) . . . . . . . | **57b** | 33,687,898 | 24,547,559 | **57c** | 23,036,214 |
| | 58 | Other assets, including program-related investments (describe ▶ _____ ) | | 2,430,746 | **58** | 2,435,768 |
| | 59 | **Total assets** (must equal line 74) Add lines 45 through 58 . . . | | 61,475,127 | **59** | 63,492,756 |
| **Liabilities** | 60 | Accounts payable and accrued expenses . . . . . . . | | 4,595,617 | **60** | 4,890,312 |
| | 61 | Grants payable . . . . . . . . . . . . . . . | | 0 | **61** | 0 |
| | 62 | Deferred revenue . . . . . . . . . . . . . . | | 1,774,538 | **62** | 2,712,312 |
| | 63 | Loans from officers, directors, trustees, and key employees (attach schedule) . . . . . . . . | | 0 | **63** | 0 |
| | 64a | Tax-exempt bond liabilities (attach schedule) . . . . . . | | 19,700,000 | **64a** | 19,700,000 |
| | b | Mortgages and other notes payable (attach schedule) . . . . | | 2,600,000 | **64b** | 1,600,000 |
| | 65 | Other liabilities (describe ▶ _____ ) | | 1,737,487 | **65** | 1,723,772 |
| | 66 | **Total liabilities** Add lines 60 through 65 . . . . . . . . . | | 30,407,642 | **66** | 30,626,396 |
| **Net Assets or Fund Balances** | | Organizations that follow SFAS 117, check here ▶ ☑ and complete lines 67 through 69 and lines 73 and 74 | | | | |
| | 67 | Unrestricted . . . . . . . . . . . . . . . . | | 26,989,453 | **67** | 28,624,303 |
| | 68 | Temporarily restricted . . . . . . . . . . . . | | 854,165 | **68** | 953,763 |
| | 69 | Permanently restricted . . . . . . . . . . . . | | 3,223,867 | **69** | 3,288,294 |
| | | Organizations that do not follow SFAS 117, check here ▶ ☐ and complete lines 70 through 74 | | | | |
| | 70 | Capital stock, trust principal, or current funds . . . . . . | | | **70** | |
| | 71 | Paid-in or capital surplus, or land, building, and equipment fund . | | | **71** | |
| | 72 | Retained earnings, endowment, accumulated income, or other funds . | | | **72** | |
| | 73 | **Total net assets or fund balances** Add lines 67 through 69 **or** lines 70 through 72 (Column (A) **must** equal line 19 and column (B) **must** equal line 21) | | 31,067,485 | **73** | 32,866,360 |
| | 74 | **Total liabilities and net assets / fund balances** Add lines 66 and 73 . . | | 61,475,127 | **74** | 63,492,756 |

*A 274*

Form 990 (2006)                                                           Page **5**

**Part IV-A**   Reconciliation of Revenue per Audited Financial Statements With Revenue per Return *(See the instructions.)*

| | | | | | |
|---|---|---|---:|---|---:|
| a | Total revenue, gains, and other support per audited financial statements . . . . . . . . | | | **a** | 57,844,304 |
| b | Amounts included on line **a** but not on Part I, line 12 | | | | |
| 1 | Net unrealized gains on investments . . . . . . . | **b1** | 3,148,484 | | |
| 2 | Donated services and use of facilities . . . . . . . | **b2** | 3,373,634 | | |
| 3 | Recoveries of prior year grants . . . . . . . . . | **b3** | 0 | | |
| 4 | Other (specify) | **b4** | -87,914 | | |
| | Add lines **b1** through **b4** . . . . . . . . . . . . . . . . | | | **b** | 6,434,204 |
| c | Subtract line **b** from line **a** . . . . . . . . . . . . . | | | **c** | 51,410,100 |
| d | Amounts included on Part I, line 12, but not on line **a** | | | | |
| 1 | Investment expenses not included on Part I, line 6b . . . . . | **d1** | 267,526 | | |
| 2 | Other (specify) | **d2** | -652,526 | | |
| | Add lines **d1** and **d2** . . . . . . . . . . . . | | | **d** | 6,434,204 |
| e | **Total revenue** (Part I, line 12) Add lines **c** and **d** . . . . . . . . . . . . . ▶ | | | **e** | 51,025,100 |

**Part IV-B**   Reconciliation of Expenses per Audited Financial Statements With Expenses per Return

| | | | | | |
|---|---|---|---:|---|---:|
| a | Total expenses and losses per audited financial statements . . . . . . . . . | | | **a** | 56,045,428 |
| b | Amounts included on line **a** but not on Part I, line 17 | | | | |
| 1 | Donated services and use of facilities . . . . . . . | **b1** | 3,373,634 | | |
| 2 | Prior year adjustments reported on Part I, line 20 . . . . . | **b2** | 0 | | |
| 3 | Losses reported on Part I, line 20 . . . . . . . | **b3** | 0 | | |
| 4 | Other (specify) | **b4** | 652,526 | | |
| | Add lines **b1** through **b4** . . . . . . . . . . . . . . . | | | **b** | 4,026,160 |
| c | Subtract line **b** from line **a** . . . . . . . . . . . . . | | | **c** | 52,019,268 |
| d | Amounts included on Part I, line 17, but not on line **a:** | | | | |
| 1 | Investment expenses not included on Part I, line 6b . . . . . | **d1** | 267,526 | | |
| 2 | Other (specify) | **d2** | 0 | | |
| | Add lines **d1** and **d2** . . . . . . . . . . . . . | | | **d** | 267,526 |
| e | **Total expenses** (Part I, line 17) Add lines **c** and **d** . . . . . . . . . . . . . ▶ | | | **e** | 52,286,794 |

**Part V-A**   **Current Officers, Directors, Trustees, and Key Employees** (List each person who was an officer, director, trustee, or key employee at any time during the year even if they were not compensated.) *(See the instructions.)*

| (A) Name and address | (B) Title and average hours per week devoted to position | (C) Compensation (If not paid, enter -0-.) | (D) Contributions to employee benefit plans & deferred compensation plans | (E) Expense account and other allowances |
|---|---|---|---|---|
| See Additional Data Table | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Form 990 (2006)        Page **6**

| Part V-A | Current Officers, Directors, Trustees, and Key Employees *(continued)* | | Yes | No |
|---|---|---|---|---|
| 75a | Enter the total number of officers, directors, and trustees permitted to vote on organization business at board meetings . . . . . . . . . . . . . ▶ 55 | | | |
| b | Are any officers, directors, trustees, or key employees listed in Form 990, Part V-A, or highest compensated employees listed in Schedule A, Part I, or highest compensated professional and other independent contractors listed in Schedule A, Part II-A or II-B, related to each other through family or business relationships? If "Yes," attach a statement that identifies the individuals and explains the relationship(s) . | 75b | | No |
| c | Do any officers, directors, trustees, or key employees listed in Form 990, Part V-A, or highest compensated employees listed in Schedule A, Part I, or highest compensated professional and other independent contractors listed in Schedule A, Part II-A or II-B, receive compensation from any other organizations, whether tax exempt or taxable, that are related to the organization? See the instructions for the definition of "related organization" . . . . . . . . . . . . . . . . . . . . . . ▶ | 75c | | No |
|  | If "Yes," attach a statement that includes the information described in the instructions | | | |
| d | Does the organization have a written conflict of interest policy? . . . . . . . . . . . . | 75d | Yes | |

| Part V-B | Former Officers, Directors, Trustees, and Key Employees That Received Compensation or Other Benefits *(If any former officer, director, trustee, or key employee received compensation or other benefits (described below) during the year, list that person below and enter the amount of compensation or other benefits in the appropriate column. See the instructions.)* |

| (A) Name and address | (B) Loans and Advances | (C) Compensation (If not paid enter -0-) | (D) Contributions to employee benefit plans and deferred compensation plans | (E) Expense account and other allowances |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| Part VI | Other Information *(See the instructions.)* | | Yes | No |
|---|---|---|---|---|
| 76 | Did the organization make a change in its activities or methods of conducting activities? If "Yes," attach a detailed statement of each change . . . . . . . . . . . . . . . . . . . . . | 76 | | No |
| 77 | Were any changes made in the organizing or governing documents but not reported to the IRS? . . . | 77 | | No |
|  | If "Yes," attach a conformed copy of the changes | | | |
| 78a | Did the organization have unrelated business gross income of $1,000 or more during the year covered by this return? . . . | 78a | Yes | |
| b | If "Yes," has it filed a tax return on **Form 990-T** for this year? . . . . . . . . . . . | 78b | Yes | |
| 79 | Was there a liquidation, dissolution, termination, or substantial contraction during the year? If "Yes," attach a statement . . . . . . . . . . . . . . . . . . . . . . . . . | 79 | | No |
| 80a | Is the organization related (other than by association with a statewide or nationwide organization) through common membership, governing bodies, trustees, officers, etc., to any other exempt or nonexempt organization? . . . . . . . . | 80a | | No |
| b | If "Yes," enter the name of the organization ▶ _____ and check whether it is ☐ exempt or ☐ nonexempt | | | |
| 81a | Enter direct or indirect political expenditures (See line 81 instructions ) . . . | **81a** | 0 | | |
| b | Did the organization file **Form 1120-POL** for this year? . . . . . . . . . . . . . . . | 81b | | No |

Form **990** (2006)

*A* 276

**Part VI** Other Information *(continued)*

| | | Yes | No |
|---|---|---|---|
| **82a** Did the organization receive donated services or the use of materials, equipment, or facilities at no charge or at substantially less than fair rental value? | **82a** | Yes | |
| **b** If "Yes," you may indicate the value of these items here  Do not include this amount as revenue in Part I or as an expense in Part II  (See instructions in Part III)  **82b**  0 | | | |
| **83a** Did the organization comply with the public inspection requirements for returns and exemption applications? | **83a** | Yes | |
| **b** Did the organization comply with the disclosure requirements relating to quid pro quo contributions? | **83b** | Yes | |
| **84a** Did the organization solicit any contributions or gifts that were not tax deductible? | **84a** | | No |
| **b** If "Yes," did the organization include with every solicitation an express statement that such contributions or gifts were not tax deductible? | **84b** | | |
| **85** *501(c)(4), (5), or (6) organizations.* **a** Were substantially all dues nondeductible by members? | **85a** | | |
| **b** Did the organization make only in-house lobbying expenditures of $2,000 or less? | **85b** | | |
| If "Yes," was answered to either 85a or 85b, **do not** complete 85c through 85h below unless the organization received a waiver for proxy tax owed the prior year | | | |
| **c** Dues assessments, and similar amounts from members  **85c** | | | |
| **d** Section 162(e) lobbying and political expenditures  **85d** | | | |
| **e** Aggregate nondeductible amount of section 6033(e)(1)(A) dues notices  **85e** | | | |
| **f** Taxable amount of lobbying and political expenditures (line 85d less 85e)  **85f** | | | |
| **g** Does the organization elect to pay the section 6033(e) tax on the amount on line 85f? | **85g** | | |
| **h** If section 6033(e)(1)(A) dues notices were sent, does the organization agree to add the amount on line 85f to its reasonable estimate of dues allocable to nondeductible lobbying and political expenditures for the following tax year? | **85h** | | |
| **86** *501(c)(7) orgs.* Enter  **a** Initiation fees and capital contributions included on line 12  **86a** | | | |
| **b** Gross receipts, included on line 12, for public use of club facilities  **86b** | | | |
| **87** *501(c)(12) orgs.* Enter  **a** Gross income from members or shareholders  **87a** | | | |
| **b** Gross income from other sources  (Do not net amounts due or paid to other sources against amounts due or received from them )  **87b** | | | |
| **88a** At any time during the year, did the organization own a 50% or greater interest in a taxable corporation or partnership, or an entity disregarded as separate from the organization under Regulations sections 301 7701-2 and 301 7701-3? If "Yes," complete Part IX | **88a** | | No |
| **b** At any time during the year, did the organization directly or indirectly own a controlled entity within the meaning of section 512(b)(13)? If yes complete Part XI | **88b** | | No |
| **89a** *501(c)(3) organizations*  Enter  Amount of tax imposed on the organization during the year under section 4911 ▶  0 , section 4912 ▶  0 , section 4955 ▶  0 | | | |
| **b** *501(c)(3) and 501(c)(4) orgs.* Did the organization engage in any section 4958 excess benefit transaction during the year or did it become aware of an excess benefit transaction from a prior year? If "Yes," attach a statement explaining each transaction | **89b** | | No |
| **c** Enter  Amount of tax imposed on the organization managers or disqualified persons during the year under sections 4912, 4955, and 4958  ▶  0 | | | |
| **d** Enter  Amount of tax on line 89c, above, reimbursed by the organization  ▶  0 | | | |
| **e** *All organizations.* At any time during the tax year was the organization a party to a prohibited tax shelter transaction? | **89e** | | No |
| **f** *All organizations.* Did the organization acquire direct or indirect interest in any applicable insurance contract? | **89f** | | No |
| **g** *For supporting organizations and sponsoring organizations maintaining donor advised funds.* Did the supporting organization, or a fund maintained by a sponsoring organization, have excess business holdings at any time during the year? | **89g** | | No |
| **90a** List the states with which a copy of this return is filed ▶  IL,MI,WI,IN | | | |
| **b** Number of employees employed in the pay period that includes March 12, 2006 (See instructions )  **90b** | | | 255 |

**91a** The books are in care of ▶  Window To The World Communications Inc  Telephone no ▶  (773) 583-5000

Located at ▶  5400 N St Louis Avenue  Chicago, IL  ZIP + 4 ▶  606254623

| | | Yes | No |
|---|---|---|---|
| **b** At any time during the calendar year, did the organization have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? | **91b** | | No |

If "Yes," enter the name of the foreign country ▶ _____

See the instructions for exceptions and filing requirements for **Form TD F 90-22.1,** Report of Foreign Bank and Financial Accounts

Form 990 (2006)

*A 277*

Form 990 (2006)     Page **8**

| **Part VI** | **Other Information** *(continued)* | | | Yes | No |
|---|---|---|---|---|---|
| **c** | At any time during the calendar year, did the organization maintain an office outside of the United States? | | **91c** | | No |

If "Yes," enter the name of the foreign country ▶_____

**92** Section 4947(a)(1) nonexempt charitable trusts filing Form 990 in lieu of **Form 1041**—Check here . . . . . . . . ▶ ☐

and enter the amount of tax-exempt interest received or accrued during the tax year . . . . . ▶ | **92** |

### Part VII — Analysis of Income-Producing Activities *(See the instructions.)*

Note: *Enter gross amounts unless otherwise indicated.*

| | | \multicolumn{2}{c}{Unrelated business income} | \multicolumn{2}{c}{Excluded by section 512, 513, or 514} | (E) Related or exempt function income |
|---|---|---|---|---|---|---|
| | | (A) Business code | (B) Amount | (C) Exclusion code | (D) Amount | |
| **93** | Program service revenue | | | | | |
| **a** | Spot Advertising/Underwriting | 513100 | 3,029,743 | | 0 | 2,029,647 |
| **b** | Radio Production Programming | | 0 | | 0 | 1,735,574 |
| **c** | Publication Advertising | 511190 | 80,981 | | 0 | 0 |
| **d** | Web Services | 561499 | 7,894 | | 0 | 0 |
| **e** | Tv Production Underwriting | | 0 | | 0 | 6,867,186 |
| **f** | Medicare/Medicaid payments | | | | | |
| **g** | Fees and contracts from government agencies | | | | | |
| **94** | Membership dues and assessments . . . | | | | | |
| **95** | Interest on savings and temporary cash investments | | 0 | 14 | 63,975 | 0 |
| **96** | Dividends and interest from securities . . | | 0 | 14 | 1,021,343 | 0 |
| **97** | Net rental income or (loss) from real estate | | | | | |
| **a** | debt-financed property . . . . . . | | | | | |
| **b** | non debt-financed property . . . . . . | | | | | |
| **98** | Net rental income or (loss) from personal property | | | | | |
| **99** | Other investment income . . . . . . | | | | | |
| **100** | Gain or (loss) from sales of assets other than inventory | | 0 | 18 | 585,977 | 0 |
| **101** | Net income or (loss) from special events . . | | 0 | | 0 | 627,648 |
| **102** | Gross profit or (loss) from sales of inventory | | 0 | | 0 | -41,872 |
| **103** | Other revenue a   Program Sales & Syndication | 513100 | 44,175 | 15 | 53,990 | 0 |
| **b** | Royalties (includes PBS) | | 0 | 15 | 205,757 | 0 |
| **c** | Facilities Rental | 532000 | 29,934 | | 0 | 375,767 |
| **d** | List Rental | | 0 | 13 | 107,789 | 0 |
| **e** | Other/Miscellaneous | 513100 | 84,124 | 1 | 95,232 | 240,277 |
| **104** | Subtotal (add columns (B), (D), and (E)) . . | | 3,276,851 | | 2,134,063 | 11,834,227 |
| **105** | Total (add line 104, columns (B), (D), and (E)) . . . . . . . . . . . . . ▶ | | | | | 17,245,141 |

Note: *Line 105 plus line 1e, Part I, should equal the amount on line 12, Part I.*

### Part VIII — Relationship of Activities to the Accomplishment of Exempt Purposes *(See the instructions.)*

| Line No. ▼ | Explain how each activity for which income is reported in column (E) of Part VII contributed importantly to the accomplishment of the organization's exempt purposes (other than by providing funds for such purposes) |
|---|---|
| | See Additional Data Table |
| | |
| | |

### Part IX — Information Regarding Taxable Subsidiaries and Disregarded Entities *(See the instructions.)*

| (A) Name, address, and EIN of corporation, partnership, or disregarded entity | (B) Percentage of ownership interest | (C) Nature of activities | (D) Total income | (E) End-of-year assets |
|---|---|---|---|---|
| | % | | | |
| | % | | | |
| | % | | | |
| | % | | | |

### Part X — Information Regarding Transfers Associated with Personal Benefit Contracts *(See the instructions.)*

**(a)** Did the organization, during the year, receive any funds, directly or indirectly, to pay premiums on a personal benefit contract? . . . . ☐ Yes ☑ No

**(b)** Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract? . . . . ☐ Yes ☑ No

**NOTE:** *If "Yes" to (b), file Form 8870 and Form 4720 (see instructions).*

Form **990** (2006)

*A* 278

Form 990 (2006)

Page **9**

## Part XI  Information Regarding Transfers To and From Controlled Entities *Complete only if the organization is a controlling organization as defined in section 512(b)(13)*

| | | | Yes | No |
|---|---|---|---|---|
| **106** | Did the reporting organization **make** any transfers **to** a controlled entity as defined in section 512(b)(13) of the Code? If "Yes," complete the schedule below for each controlled entity | | | |

| (A)<br>Name and address of each<br>controlled entity | (B)<br>Employer Identification<br>Number | (C)<br>Description of<br>transfer | (D)<br>Amount of transfer |
|---|---|---|---|
| | | | |
| **Totals** | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **107** | Did the reporting organization **receive** any transfers **from** a controlled entity as defined in section 512(b)(13) of the Code? If "Yes," complete the schedule below for each controlled entity | | | |

| (A)<br>Name and address of each<br>controlled entity | (B)<br>Employer Identification<br>Number | (C)<br>Description of<br>transfer | (D)<br>Amount of transfer |
|---|---|---|---|
| | | | |
| **Totals** | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **108** | Did the organization have a binding written contract in effect on August 17, 2006 covering the interests, rents, royalties and annuities described in question 107 above? | | | |

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge

**Please Sign Here**

► Signature of officer      Date 2008-05-08

► Reese Marcusson Executive Vice President & CFO
Type or print name and title

**Paid Preparer's Use Only**

| Preparer's signature ► | Date | Check if self-employed ► ☐ | Preparer's SSN or PTIN (See Gen Inst W) |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP + 4 ► | | EIN ► | |
| | | Phone no ► | |

Form **990** (2006)

A 279

efile GRAPHIC print - DO NOT PROCESS | As Filed Data - | DLN: 93492829005568

**SCHEDULE A**
**(Form 990 or 990EZ)**

Department of the Treasury
Internal Revenue Service

**Organization Exempt Under Section 501(c)(3)**

(Except Private Foundation) and Section 501(e), 501(f), 501(k),
501(n), or 4947(a)(1) Nonexempt Charitable Trust

**Supplementary Information—(See separate instructions.)**

▶ MUST be completed by the above organizations and attached to their Form 990 or 990-EZ

OMB No 1545-0047

**2006**

| Name of the organization | Employer identification number |
|---|---|
| WINDOW TO THE WORLD COMMUNICATIONS INC | 36-2246703 |

**Part I** **Compensation of the Five Highest Paid Employees Other Than Officers, Directors, and Trustees**
(See page 2 of the instructions. List each one. If there are none, enter "None.")

| (a) Name and address of each employee paid more than $50,000 | (b) Title and average hours per week devoted to position | (c) Compensation | (d) Contributions to employee benefit plans & deferred compensation | (e) Expense account and other allowances |
|---|---|---|---|---|
| Phil Ponce<br>5400 N St Louis Avenue<br>Chicago, IL 606254623 | Sr Correspondent<br>40 | 188,139 | 20,216 | 0 |
| Julie Anderson<br>5400 N St Louis Avenue<br>Chicago, IL 606254623 | Producer<br>40 | 115,093 | 17,846 | 0 |
| Donna Davies<br>5400 N St Louis Avenue<br>Chicago, IL 606254623 | Vice President<br>40 | 118,646 | 12,498 | 0 |
| Steve Robinson<br>5400 N St Louis Avenue<br>Chicago, IL 606254623 | Vice President<br>40 | 142,115 | 27,006 | 0 |
| Gerald Hanna<br>5400 N St Louis Avenue<br>Chicago, IL 606254623 | Vice President<br>40 | 144,847 | 7,173 | 0 |
| Total number of other employees paid over $50,000 ▶ | 112 | | | |

**Part II-A** **Compensation of the Five Highest Paid Independent Contractors for Professional Services**
(See page 2 of the instructions. List each one (whether individuals or firms). If there are none, enter "None.")

| (a) Name and address of each independent contractor paid more than $50,000 | (b) Type of service | (c) Compensation |
|---|---|---|
| Share Group Inc<br>99 Dover Street<br>Somerville, MA 02144 | Professional Fundraiser | 537,399 |
| Henry Jeff Greenfield<br>470 W End Ave APT 9E<br>New York, NY 10024 | Professional Talent | 261,572 |
| Terry Spencer Hesser<br>2480 N Albany Unit 3<br>Chicago, IL 60647 | Professional Producer | 164,050 |
| The Michael Cohen Group<br>375 West Broadway<br>Suite 502<br>New York, NY 10012 | National Education Research Consultant | 3,025,409 |
| The Learning Box<br>155 Spring Street<br>New York, NY 10012 | National Marketing/Licensing Consultant | 639,700 |
| Total number of others receiving over $50,000 for professional services ▶ | 15 | |

**Part II-B** **Compensation of the Five Highest Paid Independent Contractors for Other Services**
(List each contractor who performed services other than professional services, whether individuals or firms. If there are none, enter "None." See page 2 for instructions.)

| (a) Name and address of each independent contractor paid more than $50,000 | (b) Type of service | (c) Compensation |
|---|---|---|
| Word World LLC<br>155 Spring Street<br>New York, NY 10012 | National Children's TV Producer | 6,550,960 |
| Freedom Imaging Systems<br>Dept 3994 PO Box 2088<br>Milwaukee, WI 53201 | Mailing Services | 540,707 |
| Northern Printing Systems<br>9710 Capitol Drive<br>Wheeling, IL 60090 | Printing Services | 356,371 |
| National Public Radio<br>635 Massachusetts Avenue NW<br>Washington, DC 20001 | Satellite & Uplinking Services | 321,331 |
| World Marketing - Phoenix<br>2850 S Roosevelt Road<br>Suite 102<br>Tempe, AZ 85282 | Premium Fulfilment House | 354,953 |
| Total number of other contractors receiving over $50,000 for other services ▶ | 24 | |

For Paperwork Reduction Act Notice, see the Instructions for Form 990 and Form 990-EZ. Cat No 11285F

Schedule A (Form 990 or 990-EZ) 2006

A 280

Schedule A (Form 990 or 990-EZ) 2006

Page 2

## Part III   Statements About Activities (See page 2 of the instructions.)

| | | Yes | No |
|---|---|---|---|
| 1 | During the year, has the organization attempted to influence national, state, or local legislation, include any attempt to influence public opinion on a legislative matter or referendum? If "Yes," enter the total expenses paid or incurred in connection with the lobbying activities ▶ $ 32,747     (Must equal amounts on line 38, Part VI-A, or line i of Part VI-B ) | | |
| | Organizations that made an election under section 501(h) by filing Form 5768 must complete Part VI-A Other organizations checking "Yes" must complete Part VI-B AND attach a statement giving a detailed description of the lobbying activities | **1**   Yes | |
| 2 | During the year, has the organization, either directly or indirectly, engaged in any of the following acts with any substantial contributors, trustees, directors, officers, creators, key employees, or members of their families, or with any taxable organization with which any such person is affiliated as an officer, director, trustee, majority owner, or principal beneficiary? (If the answer to any question is "Yes," attach a detailed statement explaining the transactions.) 🖘 | | |
| a | Sale, exchange, or leasing property? | **2a** | No |
| b | Lending of money or other extension of credit? | **2b** Yes | |
| c | Furnishing of goods, services, or facilities? | **2c** | No |
| d | Payment of compensation (or payment or reimbursement of expenses if more than $1,000)? 🖋 | **2d** Yes | |
| e | Transfer of any part of its income or assets? | **2e** | No |
| 3a | Did the organization make grants for scholarships, fellowships, student loans, etc ? (If "Yes," attach an explanation of how the organization determines that recipients qualify to receive payments ) | **3a** | No |
| b | Did the organization have a section 403(b) annuity plan for its employees? | **3b** Yes | |
| c | Did the organization receive or hold an easement for conservation purposes, including easements to preserve open space, the environment, historic land areas or structures? If "Yes" attach a detailed statement | **3c** | No |
| d | Did the organization provide credit counseling, debt management, credit repair, or debt negotiation services? | **3d** | No |
| 4a | Did the organization maintain any donor advised funds? If "Yes," complete lines 4b through 4g If "No," complete lines 4f and 4g | **4a** | No |
| b | Did the organization make any taxable distributions under section 4966? | **4b** | No |
| c | Did the organization make a distribution to a donor, donor advisor, or related person? | **4c** | No |
| d | Enter the total number of donor advised funds owned at the end of the tax year   ▲ | | |
| e | Enter the aggregate value of assets held in all donor advised funds owned at the end of the tax year   ▲ | | |
| f | Enter the total number of separate funds or accounts owned at the end of the tax year (excluding donor advised funds included on line 4d) where donors have the right to provide advice on the distribution or investment of amounts in such funds or accounts   ▲ 0 | | |
| g | Enter the aggregate value of assets held in all funds or accounts included on line 4f at the end of the tax year   ▲ 0 | | |

Schedule A (Form 990 or 990-EZ) 2006

Schedule A (Form 990 or 990-EZ) 2006

## Part IV  Reason for Non-Private Foundation Status (See pages 4 through 7 of the instructions.)

I certify that the organization is not a private foundation because it is  (Please check only **ONE** applicable box )

5  ☐ A church, convention of churches, or association of churches  Section 170(b)(1)(A)(i)

6  ☐ A school  Section 170(b)(1)(A)(ii)  (Also complete Part V )

7  ☐ A hospital or a cooperative hospital service organization  Section 170(b)(1)(A)(iii)

8  ☐ A federal, state, or local government or governmental unit  Section 170(b)(1)(A)(v)

9  ☐ A medical research organization operated in conjunction with a hospital  Section 170(b)(1)(A)(iii)  **Enter the hospital's name, city, and state ▶**

10  ☐ An organization operated for the benefit of a college or university owned or operated by a governmental unit  Section 170(b)(1)(A)(iv)  (Also complete the **Support Schedule** in Part IV-A)

11a  ☑ An organization that normally receives a substantial part of its support from a governmental unit or from the general public  Section 170(b)(1)(A)(vi)  (Also complete the **Support Schedule** in Part IV-A)

11b  ☐ A community trust  Section 170(b)(1)(A)(vi)  (Also complete the **Support Schedule** in Part IV-A)

12  ☐ An organization that normally receives  **(1) more than 33 1/3%** of its support from contributions, membership fees, and gross receipts from activities related to its charitable, etc, functions—subject to certain exceptions, and **(2) no more than 33 1/3%** of its support from gross investment income and unrelated business taxable income (less section 511 tax) from businesses acquired by the organization after June 30, 1975  See section 509(a)(2)  (Also complete the **Support Schedule** in Part IV-A )

13  ☐ An organization that is not controlled by any disqualified persons (other than foundation managers) and otherwise meets the requirements of section 509(a)(3)  Check the box that describes the type of supporting organization

☐ Type I     ☐ Type II     ☐ Type III - Functionally Integrated     ☐ Type III - Other

**Provide the following information about the supported organizations. (see page 7 of the instructions.)**

| (a) Name(s) of supported organization(s) | (b) Employer identification number | (c) Type of organization (described in lines 5 through 12 above or IRC section) | (d) Is the supported organization listed in the supporting organization's governing documents? | | (e) Amount of support? |
|---|---|---|---|---|---|
| | | | Yes | No | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Total** | | | | | ▲ |

14  ☐ An organization organized and operated to test for public safety  Section 509(a)(4)  (See page 7 of the instructions )

Schedule A (Form 990 or 990-EZ) 2006

A 282

Schedule A (Form 990 or 990-EZ) 2006                                                                                Page **4**

**Part IV-A** Support Schedule (Complete only if you checked a box on line 10, 11, or 12 ) *Use cash method of accounting.*
**Note:** *You may use the worksheet in the instructions for converting from the accrual to the cash method of accounting.*

| | Calendar year (or fiscal year beginning in) ▶ | (a) 2005 | (b) 2004 | (c) 2003 | (d) 2002 | (e) Total |
|---|---|---|---|---|---|---|
| 15 | Gifts, grants, and contributions received (Do not include unusual grants See line 28 ) | 37,220,280 | 28,552,914 | 32,119,014 | 31,091,148 | 128,983,356 |
| 16 | Membership fees received | 0 | 0 | 0 | 0 | 0 |
| 17 | Gross receipts from admissions, merchandise sold or services performed, or furnishing of facilities in any activity that is related to the organization's charitable, etc , purpose | 4,699,823 | 4,590,001 | 1,706,112 | 1,010,584 | 12,006,520 |
| 18 | Gross income from interest, dividends, amounts received from payments on securities loans (section 512(a)(5)), rents, royalties, and unrelated business taxable income (less section 511 taxes) from businesses acquired by the organization after June 30, 1975 | 608,631 | 566,939 | 782,876 | 481,100 | 2,439,546 |
| 19 | Net income from unrelated business activities not included in line 18 | 0 | 0 | 0 | 0 | 0 |
| 20 | Tax revenues levied for the organization's benefit and either paid to it or expended on its behalf | 0 | 0 | 0 | 0 | 0 |
| 21 | The value of services or facilities furnished to the organization by a governmental unit without charge Do not include the value of services or facilities generally furnished to the public without charge | 0 | 0 | 0 | 0 | 0 |
| 22 | Other income Attach a schedule Do not include gain or (loss) from sale of capital assets | 263,443 | 198,655 | 178,240 | 320,091 | 960,429 |
| 23 | Total of lines 15 through 22 | 42,792,177 | 33,908,509 | 34,786,242 | 32,902,923 | 144,389,851 |
| 24 | Line 23 minus line 17 | 38,092,354 | 29,318,508 | 33,080,130 | 31,892,339 | 132,383,331 |
| 25 | Enter 1% of line 23 | 427,922 | 339,085 | 347,862 | 329,029 | |

**26** Organizations described on lines 10 or 11: **a**   Enter 2% of amount in column (e), line 24   ▶ | **26a** | 2,647,667

**b** Prepare a list for your records to show the name of and amount contributed by each person (other than a governmental unit or publicly supported organization) whose total gifts for 2002 through 2005 exceeded the amount shown in line 26a **Do not file this list with your return.** Enter the total of all these excess amounts   ▶ | **26b** | 0

**c** Total support for section 509(a)(1) test Enter line 24, column (e)   ▶ | **26c** | 132,383,331

**d** Add Amounts from column (e) for lines    18    2,439,546  19                0
           22                         26b               0   ▶ | **26d** | 3,399,975

**e** Public support (line 26c minus line 26d total)   ▶ | **26e** | 128,983,356

**f** Public support percentage (line 26e (numerator) divided by line 26c (denominator))   ▶ | **26f** | 97 43 %

**27** Organizations described on line 12:  **a**   For amounts included in lines 15, 16, and 17 that were received from a "disqualified person," prepare a list for your records to show the name of, and total amounts received in each year from, each "disqualified person " **Do not file this list with your return.** Enter the sum of such amounts for each year
(2005) _____ (2004) _____ (2003) _____ (2002) _____

**b** For any amount included in line 17 that was received from each person (other than "disqualified persons"), prepare a list for your records to show the name of, and amount received for each year, that was more than the **larger** of **(1)** the amount on line 25 for the year or **(2)** $5,000 (Include in the list organizations described in lines 5 through 11b, as well as individuals ) **Do not file this list with your return.** After computing the difference between the amount received and the larger amount described in **(1)** or **(2)**, enter the sum of these differences (the excess amounts) for each year
(2005) _____ (2004) _____ (2003) _____ (2002) _____

**c** Add Amounts from column (e) for lines    15 _____    16 _____
           17 _____    20 _____    21 _____   ▶ | **27c** |

**d** Add Line 27a total _____ and line 27b total _____   ▶ | **27d** |

**e** Public support (line 27c total minus line 27d total)   ▶ | **27e** |

**f** Total support for section 509(a)(2) test Enter amount from line 23, column (e)   ▶ | **27f** |

**g** Public support percentage (line 27e (numerator) divided by line 27f (denominator))   ▶ | **27g** |

**h** Investment income percentage (line 18, column (e) (numerator) divided by line 27f (denominator)) ▶ | **27h** |

**28** Unusual Grants: For an organization described in line 10, 11, or 12 that received any unusual grants during 2002 through 2005, prepare a list for your records to show, for each year, the name of the contributor, the date and amount of the grant, and a brief description of the nature of the grant Do not file this list with your return. Do not include these grants in line 15

Schedule A (Form 990 or 990-EZ) 2006

*A283*

Schedule A (Form 990 or 990-EZ) 2006        Page **4**

**Part V**   Private School Questionnaire (See page 7 of the instructions.)
(To be completed ONLY by schools that checked the box on line 6 in Part IV)

|  |  |  | Yes | No |
|---|---|---|---|---|
| 29 | Does the organization have a racially nondiscriminatory policy toward students by statement in its charter, bylaws, other governing instrument, or in a resolution of its governing body? | **29** |  |  |
| 30 | Does the organization include a statement of its racially nondiscriminatory policy toward students in all its brochures, catalogues, and other written communications with the public dealing with student admissions, programs, and scholarships? | **30** |  |  |
| 31 | Has the organization publicized its racially nondiscriminatory policy through newspaper or broadcast media during the period of solicitation for students, or during the registration period if it has no solicitation program, in a way that makes the policy known to all parts of the general community it serves? If "Yes," please describe, if "No," please explain (If you need more space, attach a separate statement ) | **31** |  |  |
| 32 | Does the organization maintain the following |  |  |  |
| a | Records indicating the racial composition of the student body, faculty, and administrative staff? | **32a** |  |  |
| b | Records documenting that scholarships and other financial assistance are awarded on racially nondiscriminatory basis? | **32b** |  |  |
| c | Copies of all catalogues, brochures, announcements, and other written communications to the public dealing with student admissions, programs, and scholarships? | **32c** |  |  |
| d | Copies of all material used by the organization or on its behalf to solicit contributions? | **32d** |  |  |
|  | If you answered "No" to any of the above, please explain (If you need more space, attach a separate statement ) |  |  |  |
| 33 | Does the organization discriminate by race in any way with respect to |  |  |  |
| a | Students' rights or privileges? | **33a** |  |  |
| b | Admissions policies? | **33b** |  |  |
| c | Employment of faculty or administrative staff? | **33c** |  |  |
| d | Scholarships or other financial assistance? | **33d** |  |  |
| e | Educational policies? | **33e** |  |  |
| f | Use of facilities? | **33f** |  |  |
| g | Athletic programs? | **33g** |  |  |
| h | Other extracurricular activities? | **33h** |  |  |
|  | If you answered "Yes" to any of the above, please explain (If you need more space, attach a separate statement ) |  |  |  |
| 34a | Does the organization receive any financial aid or assistance from a governmental agency? | **34a** |  |  |
| b | Has the organization's right to such aid ever been revoked or suspended? If you answered "Yes" to either 34a or b, please explain using an attached statement | **34b** |  |  |
| 35 | Does the organization certify that it has complied with the applicable requirements of sections 4 01 through 4 05 of Rev Proc 75-50, 1975-2 C B 587, covering racial nondiscrimination? If "No," attach an explanation | **35** |  |  |

A 284

Schedule A (Form 990 or 990-EZ) 2006        Page **5**

**Part VI-A**   **Lobbying Expenditures by Electing Public Charities** (See page 10 of the instructions.)
(To be completed **ONLY** by an eligible organization that filed Form 5768)

Check ▶ **a** ☐ if the organization belongs to an affiliated group     Check ▶ **b** ☐ if you checked "a" and "limited control" provisions apply

| Limits on Lobbying Expenditures<br>(The term "expenditures" means amounts paid or incurred ) | | (a)<br>Affiliated group<br>totals | (b)<br>To be completed<br>for all electing<br>organizations |
|---|---|---|---|
| 36 Total lobbying expenditures to influence public opinion (grassroots lobbying) | 36 | | |
| 37 Total lobbying expenditures to influence a legislative body (direct lobbying) | 37 | | |
| 38 Total lobbying expenditures (add lines 36 and 37) | 38 | | |
| 39 Other exempt purpose expenditures | 39 | | |
| 40 Total exempt purpose expenditures (add lines 38 and 39) | 40 | | |
| 41 Lobbying nontaxable amount  Enter the amount from the following table— | 41 | | |
| 42 Grassroots nontaxable amount (enter 25% of line 41) | 42 | | |
| 43 Subtract line 42 from line 36  Enter -0- if line 42 is more than line 36 | 43 | | |
| 44 Subtract line 41 from line 38  Enter -0- if line 41 is more than line 38 | 44 | | |

**If the amount on line 40 is—**     **The lobbying nontaxable amount is—**

Not over $500,000                   20% of the amount on line 40

Over $500,000 but not over $1,000,000    $100,000 plus 15% of the excess over $500,000

Over $1,000,000 but not over $1,500,000   $175,000 plus 10% of the excess over $1,000,000

Over $1,500,000 but not over $17,000,000   $225,000 plus 5% of the excess over $1,500,000

Over $17,000,000                    $1,000,000

**Caution:** *If there is an amount on either line 43 or line 44, you must file Form 4720.*

**4-Year Averaging Period Under Section 501(h)**
(Some organizations that made a section 501(h) election do not have to complete all of the five columns below
See the instructions for lines 45 through 50 on page 13 of the instructions )

| Calendar year (or<br>fiscal year beginning in) ▶ | Lobbying Expenditures During 4-Year Averaging Period | | | | |
|---|---|---|---|---|---|
| | (a)<br>2006 | (b)<br>2005 | (c)<br>2004 | (d)<br>2003 | (e)<br>Total |
| 45 Lobbying nontaxable amount | | | | | |
| 46 Lobbying ceiling amount (150% of line 45(e)) | | | | | |
| 47 Total lobbying expenditures | | | | | |
| 48 Grassroots nontaxable amount | | | | | |
| 49 Grassroots ceiling amount (150% of line 48(e)) | | | | | |
| 50 Grassroots lobbying expenditures | | | | | |

**Part VI-B**   **Lobbying Activity by Nonelecting Public Charities**
(For reporting only by organizations that did not complete Part VI-A) (See page 13 of the instructions.)

During the year, did the organization attempt to influence national, state or local legislation, including any attempt to influence public opinion on a legislative matter or referendum, through the use of

| | | Yes | No | Amount |
|---|---|---|---|---|
| a | Volunteers | | No | |
| b | Paid staff or management (Include compensation in expenses reported on lines **c** through **h.**) | | No | |
| c | Media advertisements | | No | |
| d | Mailings to members, legislators, or the public | | No | |
| e | Publications, or published or broadcast statements | | No | |
| f | Grants to other organizations for lobbying purposes | Yes | | 32,747 |
| g | Direct contact with legislators, their staffs, government officials, or a legislative body | | No | |
| h | Rallies, demonstrations, seminars, conventions, speeches, lectures, or any other means | | No | |
| i | Total lobbying expenditures (Add lines **c** through **h.**) | | | 32,747 |

If "Yes" to any of the above, also attach a statement giving a detailed description of the lobbying activities

Schedule A (Form 990 or 990-EZ) 2006

Schedule A (Form 990 or 990-EZ) 2006       Page **6**

**Part VII**   **Information Regarding Transfers To and Transactions and Relationships With Noncharitable Exempt Organizations** (See page 13 of the instructions.)

**51**   Did the reporting organization directly or indirectly engage in any of the following with any other organization described in section 501(c) of the Code (other than section 501(c)(3) organizations) or in section 527, relating to political organizations?

| | | | Yes | No |
|---|---|---|---|---|
| **a** Transfers from the reporting organization to a noncharitable exempt organization of | | | | |
| (i)   Cash | | **51a(i)** | | No |
| (ii)   Other assets | | **a(ii)** | | No |
| **b** Other transactions | | | | |
| (i)   Sales or exchanges of assets with a noncharitable exempt organization | | **b(i)** | | No |
| (ii)   Purchases of assets from a noncharitable exempt organization | | **b(ii)** | | No |
| (iii)   Rental of facilities, equipment, or other assets | | **b(iii)** | | No |
| (iv)   Reimbursement arrangements | | **b(iv)** | | No |
| (v)   Loans or loan guarantees | | **b(v)** | | No |
| (vi)   Performance of services or membership or fundraising solicitations | | **b(vi)** | | No |
| **c** Sharing of facilities, equipment, mailing lists, other assets, or paid employees | | **c** | | No |

**d** If the answer to any of the above is "Yes," complete the following schedule Column (b) should always show the fair market value of the goods, other assets, or services given by the reporting organization If the organization received less than fair market value in any transaction or sharing arrangement, show in column (d) the value of the goods, other assets, or services received

| (a) Line no | (b) Amount involved | (c) Name of noncharitable exempt organization | (d) Description of transfers, transactions, and sharing arrangements |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**52a**   Is the organization directly or indirectly affiliated with, or related to, one or more tax-exempt organizations described in section 501(c) of the Code (other than section 501(c)(3)) or in section 527?    ▶   ☐ Yes   ☑ No

**b** If "Yes," complete the following schedule

| (a) Name of organization | (b) Type of organization | (c) Description of relationship |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Schedule A (Form 990 or 990-EZ) 2006

**Additional Data**

**Software ID:** 06000173
**Software Version:** v1.00
**EIN:** 36-2246703
**Name:** WINDOW TO THE WORLD COMMUNICATIONS INC

## Form 990, Part II, Line 43 - Other expenses not covered above (itemize):

| *Do not include amounts reported on line 6b, 8b, 9b, 10b, or 16 of Part I.* | | (A) Total | (B) Program services | (C) Management and general | (D) Fundraising |
|---|---|---|---|---|---|
| a | Outside Services | 43a | 5,812,340 | 4,976,920 | 365,336 | 470,084 |
| b | Miscellaneous | 43b | 152,924 | 51,250 | 56,772 | 44,902 |
| c | Rights & Royalties | 43c | 312,888 | 258,071 | 54,817 | 0 |
| d | Insurance | 43d | 286,578 | 15,000 | 271,578 | 0 |
| e | Utilities | 43e | 631,308 | 251,141 | 380,167 | 0 |
| f | Premiums | 43f | 2,014,758 | 0 | 0 | 2,014,758 |
| g | Program Acquistions | 43g | 4,343,418 | 4,343,418 | 0 | 0 |
| h | Professional Fees | 43h | 712,426 | 270,025 | 173,271 | 269,130 |
| i | Barter | 43i | 205,522 | 149,437 | 0 | 56,085 |
| j | Advertising | 43j | 55,173 | 41,216 | 13,957 | 0 |
| k | Administrative Charge | 43k | 0 | 925,166 | -1,046,456 | 121,290 |
| l | Cafeteria & Catering | 43l | 207,463 | 70,179 | 97,112 | 40,172 |
| m | Talent & Freelance Expenses | 43m | 1,988,293 | 1,895,040 | 0 | 93,253 |
| n | Co-production Fees | 43n | 4,949,486 | 4,949,486 | 0 | 0 |
| o | Bond Costs | 43o | 174,513 | 118,187 | 28,906 | 27,420 |
| p | Mailing List Purchases | 43p | 176,376 | 0 | 0 | 176,376 |

*A287*

Form 990, Part V-A – Current Officers, Directors, Trustees, and Key Employees:

| (A) Name and address | (B) Title and average hours per week devoted to position | (C) Compensation (If not paid, enter -0-.) | (D) Contributions to employee benefit plans & deferred compensation plans | (E) Expense account and other allowances |
|---|---|---|---|---|
| Marshall Front<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| Marvin Goldsmith<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| Chester Gougis<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| Margaret Hart<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| Jay Henderson<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| Valerie Jarrett<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| Martin Koldyke<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| James Mabie<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| Michael McCaskey<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| Cary McMillan<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |

A288

**Form 990, Part V-A – Current Officers, Directors, Trustees, and Key Employees:**

| (A) Name and address | (B) Title and average hours per week devoted to position | (C) Compensation (If not paid, enter -0-) | (D) Contributions to employee benefit plans & deferred compensation plans | (E) Expense account and other allowances |
|---|---|---|---|---|
| Jan Mitchell<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| Ann Ida Gannon<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| Robert Hamada<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| Roxanne Ward<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| Reese Marcusson<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Executive VP & CFO<br>40 | 206,100 | 55,140 | 0 |
| Roger Plummer<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>1 25 | 0 | 0 | 0 |
| David Blowers<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| Bruce Callow<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| Richard Colburn<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| James Firth<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |

A 289

**Form 990, Part V-A – Current Officers, Directors, Trustees, and Key Employees:**

| (A) Name and address | (B) Title and average hours per week devoted to position | (C) Compensation (If not paid, enter -0-.) | (D) Contributions to employee benefit plans & deferred compensation plans | (E) Expense account and other allowances |
|---|---|---|---|---|
| Linda Hutton Heagy 5400 N St Louis Avenue Chicago, IL 606254623 | Board Member 0 65 | 0 | 0 | 0 |
| Daniel Levin 5400 N St Louis Avenue Chicago, IL 606254623 | Board Member 0 65 | 0 | 0 | 0 |
| Newton Minow 5400 N St Louis Avenue Chicago, IL 606254623 | Board Member 0 65 | 0 | 0 | 0 |
| Alexandra Nichols 5400 N St Louis Avenue Chicago, IL 606254623 | Board Member 0 65 | 0 | 0 | 0 |
| Renee Crown 5400 N St Louis Avenue Chicago, IL 606254623 | Board Member 1 25 | 0 | 0 | 0 |
| John Ballantine 5400 N St Louis Avenue Chicago, IL 606254623 | Board Member 0 65 | 0 | 0 | 0 |
| John McCarter Jr 5400 N St Louis Avenue Chicago, IL 606254623 | Board Member 0 65 | 0 | 0 | 0 |
| Carlos Pineiro 5400 N St Louis Avenue Chicago, IL 606254623 | Board Member 0 65 | 0 | 0 | 0 |
| Barbara Gardner Proctor 5400 N St Louis Avenue Chicago, IL 606254623 | Board Member 0 65 | 0 | 0 | 0 |
| George Ranney Jr 5400 N St Louis Avenue Chicago, IL 606254623 | Board Member 0 65 | 0 | 0 | 0 |

A 290

Form 990, Part V-A – Current Officers, Directors, Trustees, and Key Employees:

| (A) Name and address | (B) Title and average hours per week devoted to position | (C) Compensation (If not paid, enter -0- .) | (D) Contributions to employee benefit plans & deferred compensation plans | (E) Expense account and other allowances |
|---|---|---|---|---|
| Shirley Welsh Ryan<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| Gene Saffold<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| DC Searle<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| Joan Steel<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| Harlan Teller<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| Howard Tullman<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| Virginia Ojeda<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| William McCarter<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| Anne Reyes<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| Gordon Segal<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |

A 291

Form 990, Part V-A – Current Officers, Directors, Trustees, and Key Employees:

| (A) Name and address | (B) Title and average hours per week devoted to position | (C) Compensation (If not paid, enter -0-.) | (D) Contributions to employee benefit plans & deferred compensation plans | (E) Expense account and other allowances |
|---|---|---|---|---|
| John Zenko 5400 N St Louis Avenue Chicago,IL 606254623 | Board Member 0 65 | 0 | 0 | 0 |
| Michael Gonzalez 5400 N St Louis Avenue Chicago,IL 606254623 | Board Member 0 65 | 0 | 0 | 0 |
| Richard Gray 5400 N St Louis Avenue Chicago,IL 606254623 | Board Member 0 65 | 0 | 0 | 0 |
| Margaret Harrigan 5400 N St Louis Avenue Chicago,IL 606254623 | Board Member 0 65 | 0 | 0 | 0 |
| Joan Harris 5400 N St Louis Avenue Chicago,IL 606254623 | Board Member 0 65 | 0 | 0 | 0 |
| Joan Walker 5400 N St Louis Avenue Chicago,IL 606254623 | Board Member 0 65 | 0 | 0 | 0 |
| Robert Washlow 5400 N St Louis Avenue Chicago,IL 606254623 | Board Member 0 65 | 0 | 0 | 0 |
| Robert Wilcox 5400 N St Louis Avenue Chicago,IL 606254623 | Board Member 0 65 | 0 | 0 | 0 |
| Daniel J Schmidt 5400 N St Louis Avenue Chicago,IL 606254623 | President & CEO 40 | 327,673 | 86,237 | 0 |
| Farrell Frentress 5400 N St Louis Avenue Chicago,IL 606254623 | Executive VP of Development 40 | 255,653 | 102,439 | 0 |

A 292

**Form 990, Part V-A – Current Officers, Directors, Trustees, and Key Employees:**

| (A) Name and address | (B) Title and average hours per week devoted to position | (C) Compensation (If not paid, enter -0-.) | (D) Contributions to employee benefit plans & deferred compensation plans | (E) Expense account and other allowances |
|---|---|---|---|---|
| James Wooten Jr<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| Deborah DeHaas<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>1 25 | 0 | 0 | 0 |
| Robert Silver<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>1 25 | 0 | 0 | 0 |
| John Brennan<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>1 25 | 0 | 0 | 0 |
| Britt Bartter<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| Norman Bobbins<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| Alan Brown<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| William Brown<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| Adela Cepeda<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |
| Alison Chung<br>5400 N St Louis Avenue<br>Chicago,IL 606254623 | Board Member<br>0 65 | 0 | 0 | 0 |

A 293

Form 990, Part V-A – Current Officers, Directors, Trustees, and Key Employees:

| (A) Name and address | (B) Title and average hours per week devoted to position | (C) Compensation (If not paid, enter -0-.) | (D) Contributions to employee benefit plans & deferred compensation plans | (E) Expense account and other allowances |
|---|---|---|---|---|
| Robert Clifford 5400 N St Louis Avenue Chicago, IL 60625 4623 | Board Member 0 65 | 0 | 0 | 0 |
| James Donnelley 5400 N St Louis Avenue Chicago, IL 60625 4623 | Board Member 0 65 | 0 | 0 | 0 |
| Thomas Donovan 5400 N St Louis Avenue Chicago, IL 60625 4623 | Board Member 0 65 | 0 | 0 | 0 |
| Maxine Farrell 5400 N St Louis Avenue Chicago, IL 60625 4623 | Board Member 0 65 | 0 | 0 | 0 |
| Sandra Guthman 5400 N St Louis Avenue Chicago, IL 60625 4623 | Chairman 2 5 | 0 | 0 | 0 |

A 294

**Form 990, Part VIII - Relationship of Activities to the Accomplishment of Exempt Purposes:**

| Line No. | Explain how each activity for which income is reported in column (E) of Part VII contributed importantly to the accomplishment of the organization's exempt purposes (other than by providing funds for such purposes). |
|---|---|
| 93 b | Spot Underwriting comprises income that supports programs broadcast on WTTW Programs include, but are not limited to Arthur, Between the Lions, Clifford the Big Red Dog, Sesame Street, Nova, Masterpiece Theatre and Chicago Tonight |
| 93 c | Radio programming production comprises distribution fees for live and taped classical music mainly from NPR radio stations and other classical music stations around the country The programming produced includes, but is not limited to the Beethoven Satellite Network, the Jazz Satellite Network, classical concert programs such as the New York and Los Angeles Philharmonic and Jazz from Lincoln Center |
| 101 | Income comprises revenue from special fundraising events which included, but was not limited to WTTW American Song Gala, Taste of Check Please!, WTTWs 5th Fun & Run and a Nova event |
| 93 a | TV production underwriting comprises income for the purpose of producing shows that are broadcast on WTTW/Channel 11 Programs include, but are not limited to Artbeat, Golden Apples Awards, Check Please!, Soundstage, CEO Exchange Series and Chicago Tonight |
| 103 b | Facilities rental comprises fees from PBS stations and other non profit entities primarily for services related to the production of various programs that are broadcast on WTTW/Channel 11 These shows include Thirty Good Minutes and Lehrer News Hour segments |
| 102 | Net loss from the sales of merchandise associated with programs broadcast on WTTW |
| 103 a | Includes Ad Grants from PBS and miscellaneous income |

$A$ 295